**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**LOS ANGELES DIVISION**

| | | |
|---|---|---|
| In re: RIDGECREST HEALTHCARE, INC. | §<br>§<br>§<br>§ | Case No. 2:13-bk-33058 BR |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Howard M. Ehrenberg, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $0.00<br>*(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distributions to Claimants:   $145,666.42 | Claims Discharged<br>Without Payment:  N/A |
| Total Expenses of Administration:   $1,318,738.55 | |

3) Total gross receipts of $2,555,060.11 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $1,090,655.14 (see **Exhibit 2**), yielded net receipts of $1,464,404.97 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $48,514.41 | $48,514.41 | $48,514.41 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $856,958.87 | $856,958.87 | $856,958.87 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $461,779.68 | $461,779.68 | $461,779.68 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $671,125.00 | $609,029.41 | $609,029.41 | $97,152.01 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,404,153.41 | $1,585,416.24 | $1,187,242.21 | $0.00 |
| **TOTAL DISBURSEMENTS** | $3,075,278.41 | $3,561,698.61 | $3,163,524.58 | $1,464,404.97 |

4) This case was originally filed under chapter 11 on 09/16/2013, and it was converted to chapter 7 on 09/04/2014.  The case was pending for 65 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    02/05/2020

By: /s/ Howard M. Ehrenberg

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Misc. refunds | 1229-000 | $9,593.51 |
| Accounts receivable | 1129-000 | $1,606,223.03 |
| Chapter 11 account balance | 1129-000 | $870,611.84 |
| State Compensation Insurance Fund premium refund | 1229-000 | $68,631.73 |
| **TOTAL GROSS RECEIPTS** | | **$2,555,060.11** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|

| Ridgecrest Regional Hospital | Adjustment for check #223 - bank error; ($0.01) | 8500-002 | $1,090,655.14 |
|---|---|---|---|
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $19,208.83 | | |
| | Adjustment for check #223 - bank Adjustment; $0.01 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $43,866.71 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $4,257.83 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $10,709.46 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $7,827.80 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $6,253.60 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $912.00 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $32,784.20 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $77,094.35 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $15,070.53 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $4,784.26 | | |
| | refund due from QA fees withheld; $73,227.53 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $9,422.76 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $1,078.00 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $760.00 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $111,935.82 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $194.61 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $71,717.00 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $39,797.75 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $26,938.66 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $227,892.71 | | |
| | distribution on management fee per MOTA per sale order EOD 6/30/14; $120,184.84 | | |

|  | distribution on management fee per MOTA per sale order EOD 6/30/14; $680.90 |
|  | distribution on management fee per MOTA per sale order EOD 6/30/14; $43,138.21 |
|  | distribution on management fee per MOTA per sale order EOD 6/30/14; $97,129.54 |
|  | distribution on management fee per MOTA per sale order EOD 6/30/14; $43,787.24 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | **$1,090,655.14** |

### EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Pharmerica Drug Systems, LLC d/b/a PharMerica | 4210-000 | $0.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| 4 | IRS | 4300-000 | $0.00 | $23,514.41 | $23,514.41 | $23,514.41 |
|  | **TOTAL SECURED** |  | **$0.00** | **$48,514.41** | **$48,514.41** | **$48,514.41** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Howard M. Ehrenberg | 2100-000 | NA | $67,182.15 | $67,182.15 | $67,182.15 |
| Trustee, Expenses - Howard M. Ehrenberg | 2200-000 | NA | $428.91 | $428.91 | $428.91 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $176.00 | $176.00 | $176.00 |
| Fees, United States Trustee | 2950-000 | NA | $6,498.22 | $6,498.22 | $6,498.22 |
| Bond Payments - International Sureties, LTD. | 2300-000 | NA | $2,583.54 | $2,583.54 | $2,583.54 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $48,282.47 | $48,282.47 | $48,282.47 |
| Chapter 7 Operating Case Expenses - AFCO | 2690-000 | NA | $68,501.28 | $68,501.28 | $68,501.28 |
| Chapter 7 Operating Case Expenses - AT&T | 2690-000 | NA | $1,542.00 | $1,542.00 | $1,542.00 |
| Chapter 7 Operating Case Expenses - AT&T Mobility | 2690-000 | NA | $4,541.58 | $4,541.58 | $4,541.58 |
| Chapter 7 Operating Case Expenses - Ability Network, Inc. | 2690-000 | NA | $1,626.00 | $1,626.00 | $1,626.00 |
| Chapter 7 Operating Case Expenses - Accurate Business Results, LLC | 2690-000 | NA | $5,335.00 | $5,335.00 | $5,335.00 |
| Chapter 7 Operating Case Expenses - Anthony Hernandez II | 2690-000 | NA | $14,858.44 | $14,858.44 | $14,858.44 |
| Chapter 7 Operating Case Expenses - Antonio Obrique | 2690-000 | NA | $60,118.02 | $60,118.02 | $60,118.02 |
| Chapter 7 Operating Case Expenses - EMPLOYMENT DEVELOPMENT DEPARTMENT | 2690-000 | NA | $10,434.80 | $10,434.80 | $10,434.80 |
| Chapter 7 Operating Case Expenses - Enovacore Corporation | 2690-000 | NA | $21,000.00 | $21,000.00 | $21,000.00 |
| Chapter 7 Operating Case Expenses - Federal Express | 2690-000 | NA | $87.48 | $87.48 | $87.48 |
| Chapter 7 Operating Case Expenses - IRS | 2690-000 | NA | $32,085.19 | $32,085.19 | $32,085.19 |
| Chapter 7 Operating Case Expenses - John Baer | 2690-000 | NA | $41,331.50 | $41,331.50 | $41,331.50 |
| Chapter 7 Operating Case Expenses - Jonathan Ching | 2690-000 | NA | $25,800.00 | $25,800.00 | $25,800.00 |
| Chapter 7 Operating Case Expenses - Net Data Centers, Inc. | 2690-000 | NA | $14,047.33 | $14,047.33 | $14,047.33 |
| Chapter 7 Operating Case Expenses - Oscar Parel | 2690-000 | NA | $14,400.00 | $14,400.00 | $14,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - Ridgecrest Regional Hospital | 2690-000 | NA | $1,156.48 | $1,156.48 | $1,156.48 |
| Chapter 7 Operating Case Expenses - Romualdo D. Castro | 2690-000 | NA | $3,823.69 | $3,823.69 | $3,823.69 |
| Chapter 7 Operating Case Expenses - Sage Software, Inc. | 2690-000 | NA | $1,995.00 | $1,995.00 | $1,995.00 |
| Chapter 7 Operating Case Expenses - State Compensation Insurance Fund | 2690-000 | NA | $3,429.34 | $3,429.34 | $3,429.34 |
| Chapter 7 Operating Case Expenses - US Postmaster | 2690-000 | NA | $175.00 | $175.00 | $175.00 |
| Income Taxes - Internal Revenue Service (post-petition) - IRS | 2810-000 | NA | $1,380.00 | $1,380.00 | $1,380.00 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board | 2820-000 | NA | $4,024.00 | $4,024.00 | $4,024.00 |
| Attorney for Trustee Fees (Other Firm) - Basile & Associates | 3210-000 | NA | $5,650.00 | $5,650.00 | $5,650.00 |
| Attorney for Trustee Fees (Other Firm) - Levene, Neale, Bender, Yoo & Brill, LLP | 3210-000 | NA | $309,073.50 | $309,073.50 | $309,073.50 |
| Special Counsel for Trustee Fees - Sanders Rehaste Sternshein & Harvey LLP | 3210-600 | NA | $3,335.50 | $3,335.50 | $3,335.50 |
| Attorney for Trustee Expenses (Other Firm) - Basile & Associates | 3220-000 | NA | $178.80 | $178.80 | $178.80 |
| Attorney for Trustee Expenses (Other Firm) - Levene, Neale, Bender, Yoo & Brill, LLP | 3220-000 | NA | $11,848.47 | $11,848.47 | $11,848.47 |
| Accountant for Trustee Fees (Other Firm) - Crowe LLP | 3410-000 | NA | $69,844.00 | $69,844.00 | $69,844.00 |
| Accountant for Trustee Expenses (Other Firm) - Crowe LLP | 3420-000 | NA | $185.18 | $185.18 | $185.18 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$856,958.87** | **$856,958.87** | **$856,958.87** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - Crowe Horwath LLP | 6410-000 | NA | $5,709.50 | $5,709.50 | $5,709.50 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - El Taxman | 6410-000 | NA | $7,572.50 | $7,572.50 | $7,572.50 |
| Other Prior Chapter Administrative Expenses - Hernandez Legal Group APC | 6990-000 | NA | $16,162.50 | $16,162.50 | $16,162.50 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Hernandez Legal Group APC | 6220-000 | NA | $102.00 | $102.00 | $102.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Hernandez Legal Group APC | 6210-000 | NA | $29,365.00 | $29,365.00 | $29,365.00 |
| Prior Chapter Trustee Compensation  - Howard Ehrenberg | 6101-000 | NA | $137,770.36 | $137,770.36 | $137,770.36 |
| Prior Chapter Trustee Expenses - Howard Ehrenberg | 6102-000 | NA | $1,151.65 | $1,151.65 | $1,151.65 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Levene, Neale, Bender, Yoo & Brill, LLP | 6210-000 | NA | $136,632.50 | $136,632.50 | $136,632.50 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Levene, Neale, Bender, Yoo & Brill, LLP | 6220-000 | NA | $3,145.32 | $3,145.32 | $3,145.32 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Sanders Rehaste Sternshein & Harvey LLP | 6220-000 | NA | $8.00 | $8.00 | $8.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Sanders Rehaste Sternshein & Harvey LLP | 6210-000 | NA | $15,512.50 | $15,512.50 | $15,512.50 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - The Law Offices of Virgil L. Roth PC | 6210-000 | NA | $408.50 | $408.50 | $408.50 |
| Other Prior Chapter Administrative Expenses - Employment Development Department | 6990-000 | NA | $5,350.35 | $5,350.35 | $5,350.35 |
| Other Prior Chapter Administrative Expenses - Penny Loper | 6990-000 | NA | $2,889.00 | $2,889.00 | $2,889.00 |
| Other Prior Chapter Administrative Expenses - Enzo Volpe | 6990-000 | NA | $100,000.00 | $100,000.00 | $100,000.00 |

| | | | |
|---|---|---|---|
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | **$0.00** | **$461,779.68** | **$461,779.68** | **$461,779.68** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | IRS | 5800-000 | $150,000.00 | $164,816.31 | $164,816.31 | $26,291.40 |
| 9 | Employment Development Department | 5800-000 | $65,960.00 | $11,963.09 | $11,963.09 | $1,908.35 |
| 10 | California Department of Health Care Services | 5800-000 | $0.00 | $432,250.01 | $432,250.01 | $68,952.26 |
| N/F | IRS | 5800-000 | $3,295.00 | NA | NA | NA |
| N/F | IRS | 5800-000 | $140,000.00 | NA | NA | NA |
| N/F | IRS | 5800-000 | $311,870.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$671,125.00** | **$609,029.41** | **$609,029.41** | **$97,152.01** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Lewis Brisbois & Bisggard | 7100-000 | $172,226.00 | $258,579.38 | $258,579.38 | $0.00 |
| 2 | THERAPEUTIC COMPREHENSIVE | 7100-000 | $27,488.18 | $52,862.10 | $52,862.10 | $0.00 |
| 3 | Pharmerica Drug Systems, LLC d/b/a PharMerica | 7100-000 | $510,513.00 | $670,311.93 | $325,000.00 | $0.00 |
| 4 | IRS | 7100-000 | $0.00 | $50,409.98 | $50,409.98 | $0.00 |
| 5 | Everest National Insurance Company | 7100-000 | $0.00 | $15,453.53 | $15,453.53 | $0.00 |
| 6 | Waste Management | 7100-000 | $1,443.10 | $2,420.79 | $2,420.79 | $0.00 |
| 7 | Dept of Public Health | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 8 | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $432.00 | $432.00 | $0.00 |
| 9 | Employment Development Department | 7100-000 | $0.00 | $823.17 | $823.17 | $0.00 |
| 11 | THERAPEUTIC COMPREHENSIVE | 7100-000 | $0.00 | $52,862.10 | $0.00 | $0.00 |
| 12 | Engoloids Medical LLC | 7100-000 | $0.00 | $2,452.06 | $2,452.06 | $0.00 |
| 13 | CHASE DENNIS EMERGENCY MED GRP | 7100-000 | $0.00 | $5,634.00 | $5,634.00 | $0.00 |
| 15 | Lanzone Morgan Client Trust Account | 7100-000 | $88,000.00 | $88,000.00 | $88,000.00 | $0.00 |
| 18 | Kira B Malear | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| 21 | Jay Padillo | 7200-000 | $0.00 | $90,175.20 | $90,175.20 | $0.00 |
| 23 | Elease Bonaparte | 7200-000 | NA | $44,000.00 | $44,000.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | ACCT ft: SANDERS COLLIN & REHASTE | 7100-000 | $17,282.33 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | ATI | 7100-000 | $545.00 | NA | NA | NA |
| N/F | Air Liquide | 7100-000 | $12,597.66 | NA | NA | NA |
| N/F | All Tech Electronics Systems | 7100-000 | $1,440.00 | NA | NA | NA |
| N/F | Asana Inter rated Corp | 7100-000 | $8,000.00 | NA | NA | NA |
| N/F | At&T | 7100-000 | $222.00 | NA | NA | NA |
| N/F | Blue Prints and More | 7100-000 | $263.00 | NA | NA | NA |
| N/F | Bravo Rehab | 7100-000 | $50,695.00 | NA | NA | NA |
| N/F | Chase Dennis Emergency Med Grp | 7100-000 | $1,404.00 | NA | NA | NA |
| N/F | Del's Pharmacy | 7100-000 | $89,034.00 | NA | NA | NA |
| N/F | Dept. of Health Care Services | 7100-000 | $407,382.79 | NA | NA | NA |
| N/F | Desert Quality, Inc. | 7100-000 | $1,315.00 | NA | NA | NA |
| N/F | Edwin Charlon | 7100-000 | $793.00 | NA | NA | NA |
| N/F | First Valley Medical Group | 7100-000 | $150.00 | NA | NA | NA |
| N/F | High Desert Medical & Sleep | 7100-000 | $79.00 | NA | NA | NA |
| N/F | Hoodz of the High Desert | 7100-000 | $495.00 | NA | NA | NA |
| N/F | Human Resource | 7100-000 | $520.00 | NA | NA | NA |
| N/F | IRS | 7100-000 | $24,000.00 | NA | NA | NA |
| N/F | Inter-Systems Insurance Services | 7100-000 | $16,396.00 | NA | NA | NA |
| N/F | Jill Rachels | 7100-000 | $1,600.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Law Offices of Virgil Roth | 7100-000 | $4,175.00 | NA | NA | NA |
| N/F | Lion's Song Piano | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Mather Brothers | 7100-000 | $8,553.00 | NA | NA | NA |
| N/F | Mediacom | 7100-000 | $462.00 | NA | NA | NA |
| N/F | Noah's Plumbing | 7100-000 | $1,711.00 | NA | NA | NA |
| N/F | Pharmerica | 7100-000 | NA | NA | NA | NA |
| N/F | Praxair Distributions | 7100-000 | $10,687.00 | NA | NA | NA |
| N/F | RD's for Healthcare | 7100-000 | $223.00 | NA | NA | NA |
| N/F | Ridgecrest Healthcare Investment | 7100-000 | $53,696.99 | NA | NA | NA |
| N/F | Ridgecrest Regional Hospital | 7100-000 | $14,981.00 | NA | NA | NA |
| N/F | Security Engineering | 7100-000 | $229.00 | NA | NA | NA |
| N/F | Stericycle, Inc. | 7100-000 | $4,239.00 | NA | NA | NA |
| N/F | U.S. Department of Labor Div of Labor Standards Enforcement | 7100-000 | $840,604.00 | NA | NA | NA |
| N/F | VERIZON CALIFORNIA | 7100-000 | $545.00 | NA | NA | NA |
| N/F | Valley Orthopedics Institute | 7100-000 | $1,462.84 | NA | NA | NA |
| N/F | W. Jeffrey Fulton, Esq | 7100-000 | $27,992.52 | NA | NA | NA |
| N/F | WESTERN EXTERMINATOR | 7100-000 | $545.00 | NA | NA | NA |
| N/F | eCAST Settlement Corporation assignee of Citibank USA NA/HOM | 7100-000 | $88.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,404,153.41** | **$1,585,416.24** | **$1,187,242.21** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**    2:13-bk-33058 BR

**Case Name:**    RIDGECREST HEALTHCARE, INC.

**For Period Ending:**    02/05/2020

**Trustee Name:**    (001420) Howard M. Ehrenberg

**Date Filed (f) or Converted (c):**    09/04/2014 (c)

**§ 341(a) Meeting Date:**    10/15/2014

**Claims Bar Date:**    01/13/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Chapter 11 account balance<br>Trustee general account balance-Rabobank-1966 $866,365.36<br>DIP general account-Chase-3769 $4,246.48 | 0.00 | 0.00 | | 870,611.84 | FA |
| 2 | Accounts receivable<br>medical/medicare/misc. receivables collected operating orders Doc#396, Doc#332 | 0.00 | 0.00 | | 1,606,223.03 | FA |
| 3 | State Compensation Insurance Fund premium refund (u) | 0.00 | 0.00 | | 68,631.73 | FA |
| 4 | Misc. refunds (u)<br>utilities/operating costs refunds | 0.00 | 0.00 | | 9,593.51 | FA |
| 5 | Potential Avoidance Actions (u)<br>no value to the estate | 0.00 | 0.00 | | 0.00 | FA |
| **5** | **Assets Totals (Excluding unknown values)** | **$0.00** | **$0.00** | | **$2,555,060.11** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:  2:13-bk-33058 BR

Case Name:    RIDGECREST HEALTHCARE, INC.

For Period Ending:  02/05/2020

Trustee Name:    (001420) Howard M. Ehrenberg

Date Filed (f) or Converted (c):  09/04/2014 (c)

§ 341(a) Meeting Date:   10/15/2014

Claims Bar Date:  01/13/2015

**Major Activities Affecting Case Closing:**

Administrative claim paid per order entered 8/28/14 was included in the proposed distribution in error. Trustee paid the claim on 7/29/14 during the chapter 11 administration. Claimant returned the funds for redistribution.  The 10,000 amount was disbursed as an additional dividend to priority tax claimants 4, 9 and 10. (12/3/19)

_____

On March 29, 2019, the District Court issued its Judgment and related order ruling that the Department of Health's claim for $432,250.01 should be allowed as a priority unsecured claim.  On May 28, 2019, the Bankruptcy Court entered an order regarding the Department of Health's claim.

Professional fee applications filed with the court.  Administrative and priority claims will receive distributions. (6/18/19)

_____

Appeal is done.  Department of Health will have a priority claim.  Trustee is closing the case. (3/31/19)

_____

No significant change since the last reporting period. (12/31/18)

_____

I do not anticipate filing the final report on or before the ETFR date. The appeal is still pending. Per order of the court [Doc 529 filed 10/25/17], I am stayed solely from distributing funds out of the estate on account of expenses and claims subordinate to those set forth in 11 U.S.C. § 507(a)(7) until further order. I will change the ETFR date to December 31, 2019. (9/30/18)

_____

No significant change since the last reporting period.   Unless a ruling comes out on the appeal, the trustee can not proceed to close the case and will likely need to change the ETFR date. (6/30/18)

_____

Appeal is still pending.  No significant change since the last reporting period.  (04/13/18)

_____

The hearing was held October 3, 2017 on the Motion to Stay Pending Appeal filed by the Department of Health.  The Motion was granted and the trustee is stayed solely from distributing funds out of the estate on account of expenses and claims subordinate to those set forth in 11 U.S.C. § 507(a)(7) until further order of this court.  The ETFR date will be changed to December 31, 2018.  The trustee will move to close the case once the appeal is concluded.  (12/31/17)

_____

The court ordered that the claim of the California Department of Health is allowed as a general non-priority unsecured claim.  A hearing is set for October 3, 2017 to determine if the California Department of Health will be granted a stay pending appeal.  No other significant changes. (9/30/17)

_____

At this time, the California Department of Health continues to argue for the allowance of a priority claim in the amount of $432,250.01.  On November 8, 2016, a supplemental brief in support of motion for order disallowing priority unsecured claim was filed.  The hearing was held January 4, 2017 and the Court has taken the matter under submission.  Until the resolution of the claim, I can't file a final report.  At this time, I will change the ETFR date to December 31, 2017. (6/30/17)

_____

Information was supplied to the Internal Revenue Services which resulted in tax payments being appropriately applied to the debtor's tax due.  The result of that appeal was a substantial reduction in the tax liability and that reduction was confirmed by the IRS in May, 2015. I will follow up with the special agent who

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 2:13-bk-33058 BR

**Case Name:** RIDGECREST HEALTHCARE, INC.

**Trustee Name:** (001420) Howard M. Ehrenberg

**Date Filed (f) or Converted (c):** 09/04/2014 (c)

**§ 341(a) Meeting Date:** 10/15/2014

**For Period Ending:** 02/05/2020

**Claims Bar Date:** 01/13/2015

is handling the case but has not filed an amended proof of claim.  Unfortunately, the California Department of Health filed a moiton to stay proceedings pending appeal with the Court which was granted December 15, 2015 (Doc 457).  That appeal is still pending with the District Court (Case no. 2:15-CV-07984--FMO).  I am unable to make distributions until the appeal is resolved.  I will change the ETFR date to September 30, 2017. (6/30/16)

_____

During the chapter 11, I was appointed to operate and sell a skilled nursing facility.  The sale of the business for $1,000,000.00 was approved by the court on June 30, 2014.  Subsequently, the case was converted to one under chapter 7.  I continue to operate the case on a limited basis in order to allow the Debtor to collect receivables from Medicare and Medical.  Monthly operating reports are being submitted to the UST.  I need to review claims filed by creditors and resolve limited claims with California CMS.  The ETFR date is September 30, 2016. (6/30/15)

_____

Sanders Rehaste Sternshein & Harvey LLP employed 10/7/14 [Doc 330]
Levene, Neale, Bender Yoo & Bill employed 10/7/14 [Doc 331]
Crowe Horwath LLP employed 11/4/14 [Doc 340]
Basile & Associates employed 12/1/14 [Doc 352]
El Taxman employed 2/10/15  [Doc 392]

_____

operating order September 2014 through February 2015 [Doc 332]
operating order March 1, 2015 through August 31, 2015 [Doc 396]

**Initial Projected Date Of Final Report (TFR):** 09/30/2016     **Current Projected Date Of Final Report (TFR):** 06/21/2019 (Actual)

## Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | |
| **Taxpayer ID #:** | **-***7059 | |
| **For Period Ending:** | 02/05/2020 | |

| | |
|---|---|
| **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5666 Estate Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/14 | {1} | Ridgecrest Healthcare, Inc. | dip account funds-chapter 11 funds-Rabobank 1966 | 1129-000 | 832,802.61 | | 832,802.61 |
| 09/12/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 37,076.86 | | 869,879.47 |
| 09/12/14 | {2} | BlueCross | a/r private pay | 1129-000 | 1,520.00 | | 871,399.47 |
| 09/12/14 | {2} | Tricare | a/r private pay | 1129-000 | 4,712.00 | | 876,111.47 |
| 09/12/14 | {2} | Ridgecrest Healthcare Inc. | a/r private pay | 1129-000 | 3,833.00 | | 879,944.47 |
| 09/12/14 | {2} | Ridgecrest Healthcare Inc. | a/r private pay | 1129-000 | 6,091.00 | | 886,035.47 |
| 09/15/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 137.48 | | 886,172.95 |
| 09/15/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 2,979.88 | | 889,152.83 |
| 09/15/14 | {2} | State of California | a/r private pay | 1129-000 | 4,712.00 | | 893,864.83 |
| 09/15/14 | {2} | Anthem BlueCross | a/r private pay | 1129-000 | 1,216.00 | | 895,080.83 |
| 09/15/14 | {4} | US Foods | refund of overpayment | 1229-000 | 705.91 | | 895,786.74 |
| 09/15/14 | {2} | Pacific Gas and Electric Co. | refund of deposit after final bill | 1229-000 | 1,217.06 | | 897,003.80 |
| 09/17/14 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 50,000.00 | | 947,003.80 |
| 09/18/14 | 101 | John Baer | pay period ending 9/15/14 | 2690-000 | | 2,720.00 | 944,283.80 |
| 09/26/14 | {4} | Vaughn Realty | refund of rental deposit re 409 S. Inyo Street | 1229-000 | 1,505.00 | | 945,788.80 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 674.25 | 945,114.55 |
| 10/01/14 | 102 | John Baer | pay period ending 9/30/14 | 2690-000 | | 2,061.25 | 943,053.30 |
| 10/01/14 | 103 | Anthony Hernandez II | pay period ending 9/30/14 | 2690-000 | | 1,484.51 | 941,568.79 |
| 10/01/14 | 104 | Romualdo D. Castro | pay period ending 9/30/14 | 2690-000 | | 1,283.09 | 940,285.70 |
| 10/01/14 | 105 | Antonio Obrique | pay period ending 9/30/14 | 2690-000 | | 2,384.19 | 937,901.51 |
| 10/01/14 | 106 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 371.49 | 937,530.02 |
| 10/02/14 | | IRS | EFTPS payment of 941 payroll tax for period ending 9/30/14 | 2690-000 | | 2,038.91 | 935,491.11 |
| 10/08/14 | 107 | State Compensation Insurance Fund | deposit re workers compensation policy Quote ID #400244193 Voided on 10/10/2014 | 2690-004 | | 3,031.00 | 932,460.11 |
| 10/08/14 | 108 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 3,938.83 | 928,521.28 |
| 10/08/14 | | IRS | EFTPS payment of futa tax for period ending 9/30/14 | 2690-000 | | 381.25 | 928,140.03 |
| 10/10/14 | 107 | State Compensation Insurance Fund | deposit re workers compensation policy Quote ID #400244193 Voided: check issued on 10/08/2014 | 2690-004 | | -3,031.00 | 931,171.03 |
| 10/10/14 | 109 | State Compensation Insurance Fund | deposit re workers compensation policy Quote ID #400244193 | 2690-000 | | 1,802.75 | 929,368.28 |
| 10/14/14 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 100,000.00 | | 1,029,368.28 |
| 10/15/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 4,780.40 | | 1,034,148.68 |
| 10/15/14 | {4} | US Foods | refund | 1229-000 | 174.65 | | 1,034,323.33 |
| 10/15/14 | {2} | Health Net | a/r private pay | 1129-000 | 3,496.00 | | 1,037,819.33 |
| 10/15/14 | {2} | Tricare | a/r private pay | 1129-000 | 3,800.00 | | 1,041,619.33 |
| 10/15/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 3,746.80 | | 1,045,366.13 |
| 10/15/14 | 110 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 302.51 | 1,045,063.62 |

**Page Subtotals:**     **$1,064,506.65     $19,443.03**

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 2:13-bk-33058 BR | Trustee Name: | Howard M. Ehrenberg (001420) |
|---|---|---|---|
| Case Name: | RIDGECREST HEALTHCARE, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7059 | Account #: | ******5666 Estate Account |
| For Period Ending: | 02/05/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/15/14 | 111 | John Baer | pay period ending 10/15/14 | 2690-000 | | 3,251.25 | 1,041,812.37 |
| 10/15/14 | 112 | AFCO | account no. **-*****18-06 | 2690-000 | | 17,125.32 | 1,024,687.05 |
| 10/15/14 | 113 | Antonio Obrique | expense reimbursement | 2690-000 | | 657.57 | 1,024,029.48 |
| 10/15/14 | 114 | Anthony Hernandez II | pay period ending 10/15/14 | 2690-000 | | 1,375.27 | 1,022,654.21 |
| 10/15/14 | 115 | Romualdo D. Castro | pay period ending 10/15/14 | 2690-000 | | 1,165.92 | 1,021,488.29 |
| 10/15/14 | 116 | Antonio Obrique | pay period ending 10/15/14 | 2690-000 | | 2,370.65 | 1,019,117.64 |
| 10/15/14 | | IRS | EFTPS payment of 941 payroll tax for period ending 10/15/14 | 2690-000 | | 1,760.71 | 1,017,356.93 |
| 10/22/14 | {2} | John Baer | petty cash | 1129-000 | 85.51 | | 1,017,442.44 |
| 10/24/14 | {1} | Ridgecrest Healthcare, Inc. | dip account funds-chapter 11 funds-Rabobank 1966 | 1129-000 | 33,562.75 | | 1,051,005.19 |
| 10/24/14 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 52,165.59 | | 1,103,170.78 |
| 10/29/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 26,938.66 | | 1,130,109.44 |
| 10/29/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 227,892.71 | | 1,358,002.15 |
| 10/29/14 | | From Account #******5667 | transfer | 9999-000 | 137,827.40 | | 1,495,829.55 |
| 10/29/14 | | To Account #******5667 | transfer | 9999-000 | | 85,661.81 | 1,410,167.74 |
| 10/29/14 | | To Account #******5667 | transfer | 9999-000 | | 52,165.59 | 1,358,002.15 |
| 10/31/14 | 117 | Anthony Hernandez II | pay period ending 10/31/14 | 2690-000 | | 1,569.31 | 1,356,432.84 |
| 10/31/14 | 118 | Romualdo D. Castro | pay period ending 10/31/14 | 2690-000 | | 1,374.68 | 1,355,058.16 |
| 10/31/14 | 119 | Antonio Obrique | pay period ending 10/31/14 | 2690-000 | | 2,679.79 | 1,352,378.37 |
| 10/31/14 | 120 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 372.87 | 1,352,005.50 |
| 10/31/14 | 121 | John Baer | pay period ending 10/31/14 | 2690-000 | | 2,295.00 | 1,349,710.50 |
| 10/31/14 | 122 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 71,717.00 | 1,277,993.50 |
| 10/31/14 | 123 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 39,797.75 | 1,238,195.75 |
| 10/31/14 | 124 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 26,938.66 | 1,211,257.09 |
| 10/31/14 | 125 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 227,892.71 | 983,364.38 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,501.57 | 981,862.81 |
| 10/31/14 | | IRS | EFTPS payment of 941 payroll tax for period ending 10/31/14 | 2690-000 | | 2,114.36 | 979,748.45 |
| 11/12/14 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 106,371.90 | | 1,086,120.35 |
| 11/14/14 | 126 | AFCO | account no. **-*****18-06 | 2690-000 | | 17,125.32 | 1,068,995.03 |
| 11/14/14 | 127 | Anthony Hernandez II | pay period ending 11/15/14 | 2690-000 | | 1,287.72 | 1,067,707.31 |
| 11/14/14 | 128 | Antonio Obrique | pay period ending 11/15/14 | 2690-000 | | 2,315.31 | 1,065,392.00 |
| 11/14/14 | 129 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 242.51 | 1,065,149.49 |
| 11/14/14 | | IRS | EFTPS payment of 941 payroll tax for period ending 11/15/14 | 2690-000 | | 1,446.01 | 1,063,703.48 |
| 11/17/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 21,978.19 | | 1,085,681.67 |

Page Subtotals:    **$606,822.71    $566,204.66**

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:13-bk-33058 BR |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. |
| **Taxpayer ID #:** | **-***7059 |
| **For Period Ending:** | 02/05/2020 |

| | |
|---|---|
| **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5666 Estate Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/17/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 4,005.20 | | 1,089,686.87 |
| 11/17/14 | {2} | United Healthcare | a/r private pay | 1129-000 | 5,928.00 | | 1,095,614.87 |
| 11/17/14 | {2} | Deseret Mutual | a/r private pay | 1129-000 | 1,078.00 | | 1,096,692.87 |
| 11/17/14 | {2} | GGNSC Administrative Services LLC | Ceres commission; voucher number W43401 9-20-13 Q1-2013 Prem | 1129-000 | 242.67 | | 1,096,935.54 |
| 11/17/14 | 130 | John Baer | pay period ending 11/15/14 | 2690-000 | | 2,550.00 | 1,094,385.54 |
| 11/17/14 | 131 | AT&T | vendor payment Billing Date Oct 16, 2014 | 2690-000 | | 115.02 | 1,094,270.52 |
| 11/17/14 | 132 | Jonathan Ching | vendor payment | 2690-000 | | 1,800.00 | 1,092,470.52 |
| 11/17/14 | 133 | Enovacore Corporation | vendor payment Invoice 136 October Consulting Services | 2690-000 | | 3,000.00 | 1,089,470.52 |
| 11/17/14 | 134 | Federal Express | vendor payment Invoice No. 2-793-46916 | 2690-000 | | 29.16 | 1,089,441.36 |
| 11/17/14 | 135 | Oscar Parel | vendor payment | 2690-000 | | 2,400.00 | 1,087,041.36 |
| 11/17/14 | 136 | Ridgecrest Regional Hospital | vendor payment | 2690-000 | | 1,156.48 | 1,085,884.88 |
| 11/17/14 | 137 | Sage Software, Inc. | vendor payment Invoice No. ******2664 | 2690-000 | | 1,995.00 | 1,083,889.88 |
| 11/18/14 | 138 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 77,094.35 | 1,006,795.53 |
| 11/18/14 | 139 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 15,070.53 | 991,725.00 |
| 11/18/14 | 140 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 4,784.26 | 986,940.74 |
| 11/18/14 | 141 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 9,422.76 | 977,517.98 |
| 11/18/14 | 142 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 1,078.00 | 976,439.98 |
| 11/18/14 | 143 | Federal Express | vendor payment Invoice No. 2-808-05015 | 2690-000 | | 29.16 | 976,410.82 |
| 11/21/14 | {2} | BlueCross | a/r private pay | 1129-000 | 760.00 | | 977,170.82 |
| 11/21/14 | {2} | State of California | a/r private pay | 1129-000 | 912.00 | | 978,082.82 |
| 11/21/14 | {2} | GGNSC Administrative Services LLC | Ceres commission; voucher number U82251 9-22-14 Q1-2014 | 1129-000 | 374.00 | | 978,456.82 |
| 11/21/14 | {4} | Southern California Edison | refund of security deposit account #*-**-***-1515 | 1229-000 | 5,633.73 | | 984,090.55 |
| 11/26/14 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 23,852.72 | | 1,007,943.27 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,650.86 | 1,006,292.41 |
| 12/01/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 111,935.82 | | 1,118,228.23 |
| 12/01/14 | 144 | Anthony Hernandez II | pay period ending 11/30/14 | 2690-000 | | 1,397.05 | 1,116,831.18 |
| 12/01/14 | 145 | Antonio Obrique | pay period ending 11/30/14 | 2690-000 | | 2,653.42 | 1,114,177.76 |
| 12/01/14 | 146 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 301.83 | 1,113,875.93 |
| 12/01/14 | 147 | John Baer | pay period ending 11/30/14 | 2690-000 | | 3,272.50 | 1,110,603.43 |
| 12/01/14 | 148 | Oscar Parel | vendor payment- december 2014 office rent | 2690-000 | | 1,200.00 | 1,109,403.43 |

Page Subtotals: **$154,722.14** **$131,000.38**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | | | **Trustee Name:** | Howard M. Ehrenberg (001420) | |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***7059 | | | **Account #:** | ******5666 Estate Account | |
| **For Period Ending:** | 02/05/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/14 | 149 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 4,257.83 | 1,105,145.60 |
| 12/01/14 | 150 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 7,827.80 | 1,097,317.80 |
| 12/01/14 | 151 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 6,253.60 | 1,091,064.20 |
| 12/01/14 | 152 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 912.00 | 1,090,152.20 |
| 12/01/14 | 153 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 760.00 | 1,089,392.20 |
| 12/01/14 | | IRS | EFTPS payment of 941 payroll tax for period ending 11/30/14 | 2690-000 | | 1,680.27 | 1,087,711.93 |
| 12/02/14 | 154 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 111,935.82 | 975,776.11 |
| 12/02/14 | 155 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 194.61 | 975,581.50 |
| 12/08/14 | {1} | Ridgecrest Healthcare, Inc. | dip account funds-chapter 11 funds-Rabobank 1967 payroll acct. balance-uncashed payroll check #10469 | 1129-000 | 232.47 | | 975,813.97 |
| 12/10/14 | {2} | GGNSC Administrative Services LLC | Food rebate voucher number Y53301 | 1129-000 | 326.43 | | 976,140.40 |
| 12/10/14 | {2} | BlueCross | a/r private pay | 1129-000 | 260.77 | | 976,401.17 |
| 12/10/14 | {2} | GGNSC Administrative Services LLC | Food rebate voucher number Y53301 11-05-14 | 1129-000 | 326.43 | | 976,727.60 |
| 12/10/14 | {2} | Tricare | a/r private pay | 1129-000 | 420.13 | | 977,147.73 |
| 12/10/14 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 120,184.84 | | 1,097,332.57 |
| 12/10/14 | 156 | AT&T | vendor payment | 2690-000 | | 112.84 | 1,097,219.73 |
| 12/10/14 | 157 | AT&T Mobility | vendor payment | 2690-000 | | 1,263.76 | 1,095,955.97 |
| 12/10/14 | 158 | Jonathan Ching | vendor payment | 2690-000 | | 2,800.00 | 1,093,155.97 |
| 12/10/14 | 159 | Enovacore Corporation | vendor payment | 2690-000 | | 3,000.00 | 1,090,155.97 |
| 12/10/14 | 160 | NTT Data LTC Solutions, Inc. | vendor payment Voided on 12/23/2014 | 2690-004 | | 2,197.19 | 1,087,958.78 |
| 12/11/14 | 161 | Sanders Rehaste Sternshein & Harvey LLP | EOD 12/10/14 order approving final fees period 5-29-14 thru 8-31-14 special healthcare counsel [Doc 357] | | | 15,520.50 | 1,072,438.28 |
| | | Sanders Rehaste Sternshein & Harvey LLP | fees                            $15,512.50 | 6210-000 | | | |
| | | Sanders Rehaste Sternshein & Harvey LLP | expenses                            $8.00 | 6220-000 | | | |
| 12/11/14 | 162 | Crowe Horwath LLP | EOD 12/10/14 order approving final fees period 4-21-14 thru 8-31-14 accountants [Doc 358] | 6410-000 | | 5,709.50 | 1,066,728.78 |
| 12/11/14 | 163 | Levene, Neale, Bender, Yoo & Brill, LLP | EOD 12/10/14 order approving final fees period 4-17-14 thru 8-31-14 counsel | 6410-000 | | 139,777.82 | 926,950.96 |

Page Subtotals:      $121,751.07      $304,203.54

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | |
| **Taxpayer ID #:** | **-***7059 | |
| **For Period Ending:** | 02/05/2020 | |

| | |
|---|---|
| **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5666 Estate Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Levene, Neale, Bender, Yoo & Brill, LLP | fees $136,632.50 | 6210-000 | | | |
| | | Levene, Neale, Bender, Yoo & Brill, LLP | expenses $3,145.32 | 6220-000 | | | |
| 12/11/14 | 164 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 120,184.84 | 806,766.12 |
| 12/11/14 | 165 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 680.90 | 806,085.22 |
| 12/11/14 | 166 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 Voided on 12/11/2014 | 8500-004 | | 260.77 | 805,824.45 |
| 12/11/14 | 166 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 Voided: check issued on 12/11/2014 | 8500-004 | | -260.77 | 806,085.22 |
| 12/11/14 | 167 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 Voided on 12/11/2014 | 8500-004 | | 420.13 | 805,665.09 |
| 12/11/14 | 167 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 Voided: check issued on 12/11/2014 | 8500-004 | | -420.13 | 806,085.22 |
| 12/11/14 | {2} | GGNSC Administrative Services LLC | Reversed Deposit 100034 1 Food rebate voucher number Y53301 | 1129-000 | -326.43 | | 805,758.79 |
| 12/16/14 | 168 | Anthony Hernandez II | pay period ending 12/15/14 | 2690-000 | | 1,375.27 | 804,383.52 |
| 12/16/14 | 169 | Antonio Obrique | pay period ending 12/15/14 | 2690-000 | | 2,296.26 | 802,087.26 |
| 12/16/14 | 170 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 252.05 | 801,835.21 |
| 12/16/14 | 171 | John Baer | pay period ending 12/15/14 | 2690-000 | | 2,741.50 | 799,093.71 |
| 12/16/14 | 172 | AFCO | account no. **-*****18-06 | 2690-000 | | 17,125.32 | 781,968.39 |
| 12/16/14 | 173 | State Compensation Insurance Fund | workers compensation policy premium 12-5-14 thru 3-5-15 #9114901-14 | 2690-000 | | 757.75 | 781,210.64 |
| 12/16/14 | | IRS | EFTPS payment of 941 payroll tax for period ending 12/15/14 | 2690-000 | | 1,484.04 | 779,726.60 |
| 12/18/14 | {2} | Anthem Blue Cross | a/r private pay | 1129-000 | 121.75 | | 779,848.35 |
| 12/18/14 | {2} | Mutual of Omaha Insurance Company | a/r private pay | 1129-000 | 1,824.00 | | 781,672.35 |
| 12/23/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 390.12 | | 782,062.47 |
| 12/23/14 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 29,353.90 | | 811,416.37 |
| 12/23/14 | {2} | Health Net | a/r private pay | 1129-000 | 399.43 | | 811,815.80 |
| 12/23/14 | 160 | NTT Data LTC Solutions, Inc. | vendor payment Voided: check issued on 12/10/2014 | 2690-004 | | -2,197.19 | 814,012.99 |
| 12/30/14 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 27,940.11 | | 841,953.10 |
| 12/31/14 | 174 | AT&T Mobility | vendor payment | 2690-000 | | 535.42 | 841,417.68 |
| 12/31/14 | 175 | AT&T | vendor payment | 2690-000 | | 110.92 | 841,306.76 |

**Page Subtotals:** $59,702.88    $145,347.08

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | |
| **Taxpayer ID #:** | **-***7059 | |
| **For Period Ending:** | 02/05/2020 | |

| | |
|---|---|
| **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5666 Estate Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/14 | 176 | Jonathan Ching | vendor payment | 2690-000 | | 2,800.00 | 838,506.76 |
| 12/31/14 | 177 | Enovacore Corporation | vendor payment | 2690-000 | | 3,000.00 | 835,506.76 |
| 12/31/14 | 178 | Federal Express | vendor payment | 2690-000 | | 29.16 | 835,477.60 |
| 12/31/14 | 179 | Ability Network, Inc. | vendor payment | 2690-000 | | 312.00 | 835,165.60 |
| 12/31/14 | 180 | Oscar Parel | vendor payment- january 2015 office rent | 2690-000 | | 1,200.00 | 833,965.60 |
| 12/31/14 | 181 | John Baer | pay period ending 12/31/14 | 2690-000 | | 2,231.25 | 831,734.35 |
| 12/31/14 | 182 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 323.76 | 831,410.59 |
| 12/31/14 | 183 | Anthony Hernandez II | pay period ending 12/31/14 | 2690-000 | | 1,569.31 | 829,841.28 |
| 12/31/14 | 184 | Antonio Obrique | pay period ending 12/31/14 | 2690-000 | | 2,579.71 | 827,261.57 |
| 12/31/14 | 185 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 43,866.71 | 783,394.86 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,650.37 | 781,744.49 |
| 12/31/14 | | IRS | EFTPS payment of 941 payroll tax for period ending 12/31/14 | 2690-000 | | 1,756.32 | 779,988.17 |
| 01/05/15 | {3} | State Compensation Insurance Fund | refund re policy #9101584-period 6/4/14-9/4/14 | 1229-000 | 68,631.73 | | 848,619.90 |
| 01/09/15 | 186 | INTERNATIONAL SURETIES, LTD. | bond premium | 2300-000 | | 1,079.35 | 847,540.55 |
| 01/15/15 | 187 | AFCO | account no. **-******18-06 | 2690-000 | | 17,125.32 | 830,415.23 |
| 01/16/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 30,852.26 | | 861,267.49 |
| 01/16/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 13,092.62 | | 874,360.11 |
| 01/16/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 1,954.90 | | 876,315.01 |
| 01/16/15 | {2} | Blue Cross | a/r private pay | 1129-000 | 760.00 | | 877,075.01 |
| 01/16/15 | {2} | Anthem | a/r private pay | 1129-000 | 268.69 | | 877,343.70 |
| 01/16/15 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 50,961.07 | | 928,304.77 |
| 01/16/15 | 188 | Antonio Obrique | pay period ending 1/15/15 | 2690-000 | | 2,597.82 | 925,706.95 |
| 01/16/15 | 189 | John Baer | pay period ending 1/15/15 | 2690-000 | | 2,295.00 | 923,411.95 |
| 01/16/15 | 190 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 209.24 | 923,202.71 |
| 01/16/15 | 191 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 97,129.54 | 826,073.17 |
| 01/16/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 1/15/15 | 2690-000 | | 1,082.03 | 824,991.14 |
| 01/22/15 | 192 {1} | Maricel C. Thomas | replacement check; replaces #10469 dated 6-19-14 for pay period ending 6/15/2014 chapter 11 account | 1129-000 | -232.47 | | 824,758.67 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,302.86 | 823,455.81 |
| 02/03/15 | 193 | Antonio Obrique | pay period ending 1/31/15 | 2690-000 | | 2,549.44 | 820,906.37 |
| 02/03/15 | 194 | John Baer | pay period ending 1/31/15 | 2690-000 | | 1,402.50 | 819,503.87 |
| 02/03/15 | 195 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 260.41 | 819,243.46 |
| 02/03/15 | 196 | Accurate Business Results, LLC | vendor payment | 2690-000 | | 4,000.00 | 815,243.46 |

Page Subtotals: **$166,288.80** **$192,352.10**

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 7

| | | | |
|---|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***7059 | **Account #:** | ******5666 Estate Account |
| **For Period Ending:** | 02/05/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/03/15 | 197 | AT&T Mobility | vendor payment | 2690-000 | | 297.33 | 814,946.13 |
| 02/03/15 | 198 | AT&T | vendor payment | 2690-000 | | 129.37 | 814,816.76 |
| 02/03/15 | 199 | Jonathan Ching | vendor payment | 2690-000 | | 3,200.00 | 811,616.76 |
| 02/03/15 | 200 | Enovacore Corporation | vendor payment | 2690-000 | | 3,000.00 | 808,616.76 |
| 02/03/15 | 201 | Ability Network, Inc. | vendor payment | 2690-000 | | 156.00 | 808,460.76 |
| 02/03/15 | 202 | Oscar Parel | vendor payment- february 2015 office rent | 2690-000 | | 1,200.00 | 807,260.76 |
| 02/03/15 | 203 | Net Data Centers, Inc. | vendor payment | 2690-000 | | 4,435.48 | 802,825.28 |
| 02/03/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 1/31/15 | 2690-000 | | 1,268.80 | 801,556.48 |
| 02/06/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 6,232.00 | | 807,788.48 |
| 02/06/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 1,064.00 | | 808,852.48 |
| 02/06/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 1,672.00 | | 810,524.48 |
| 02/10/15 | {2} | Compex | subpoena fees | 1129-000 | 15.00 | | 810,539.48 |
| 02/10/15 | {2} | Compex | subpoena fees | 1129-000 | 15.00 | | 810,554.48 |
| 02/10/15 | {2} | Compex | subpoena fees | 1129-000 | 15.00 | | 810,569.48 |
| 02/11/15 | {4} | Federal Express | refund | 1229-000 | 29.16 | | 810,598.64 |
| 02/11/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 28,099.90 | | 838,698.54 |
| 02/11/15 | 204 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 43,787.24 | 794,911.30 |
| 02/13/15 | {2} | Ridgecrest Healthcare, Inc. | transfer from Chase Account | 1129-000 | 12,500.00 | | 807,411.30 |
| 02/18/15 | 205 | John Baer | pay period ending 2/15/15 | 2690-000 | | 1,933.75 | 805,477.55 |
| 02/18/15 | 206 | Antonio Obrique | pay period 2/15/15 | 2690-000 | | 2,437.37 | 803,040.18 |
| 02/18/15 | 207 | Anthony Hernandez II | january 2015 invoice | 2690-000 | | 600.00 | 802,440.18 |
| 02/18/15 | 208 | Net Data Centers, Inc. | vendor payment | 2690-000 | | 2,217.74 | 800,222.44 |
| 02/18/15 | 209 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 209.24 | 800,013.20 |
| 02/18/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 2/15/15 | 2690-000 | | 1,082.03 | 798,931.17 |
| 02/20/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 221,660.54 | | 1,020,591.71 |
| 02/23/15 | 210 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 43,138.21 | 977,453.50 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,220.37 | 976,233.13 |
| 03/04/15 | 211 | John Baer | pay period ending 2/28/15 | 2690-000 | | 892.50 | 975,340.63 |
| 03/04/15 | 212 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 260.41 | 975,080.22 |
| 03/04/15 | 213 | Antonio Obrique | pay period ending 2/28/15 | 2690-000 | | 2,522.45 | 972,557.77 |
| 03/04/15 | 214 | Anthony Hernandez II | february 2015 invoice | 2690-000 | | 600.00 | 971,957.77 |
| 03/04/15 | 215 | AT&T Mobility | vendor payment | 2690-000 | | 285.71 | 971,672.06 |
| 03/04/15 | 216 | AT&T | vendor payment | 2690-000 | | 123.84 | 971,548.22 |
| 03/04/15 | 217 | Jonathan Ching | vendor payment | 2690-000 | | 3,200.00 | 968,348.22 |
| 03/04/15 | 218 | Enovacore Corporation | vendor payment | 2690-000 | | 3,000.00 | 965,348.22 |
| 03/04/15 | 219 | Ability Network, Inc. | vendor payment | 2690-000 | | 193.00 | 965,155.22 |

**Page Subtotals:** $271,302.60 $121,390.84

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 2:13-bk-33058 BR | Trustee Name: | Howard M. Ehrenberg (001420) |
|---|---|---|---|
| Case Name: | RIDGECREST HEALTHCARE, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7059 | Account #: | ******5666 Estate Account |
| For Period Ending: | 02/05/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/15 | 220 | Net Data Centers, Inc. | vendor payment | 2690-000 | | 2,217.74 | 962,937.48 |
| 03/04/15 | 221 | Oscar Parel | vendor payment- March 2015 office rent | 2690-000 | | 1,200.00 | 961,737.48 |
| 03/04/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 2/28/15 | 2690-000 | | 1,268.80 | 960,468.68 |
| 03/05/15 | 222 | Ridgecrest Regional Hospital | refund due from QA fees withheld | 8500-002 | | 73,227.53 | 887,241.15 |
| 03/13/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 1,913.23 | | 889,154.38 |
| 03/13/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 8,796.23 | | 897,950.61 |
| 03/17/15 | {2} | GGNSC Administrative Services LLC | manufacturer's rebate voucher number I10501 11-05-14 | 1129-000 | 255.77 | | 898,206.38 |
| 03/18/15 | | Ridgecrest Regional Hospital | Adjustment for check #223 - bank error | 8500-002 | | -0.01 | 898,206.39 |
| 03/18/15 | 223 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 10,709.46 | 887,496.93 |
| 03/18/15 | 224 | John Baer | pay period ending 3/15/15 | 2690-000 | | 1,211.25 | 886,285.68 |
| 03/18/15 | 225 | Antonio Obrique | pay period ending 3/15/15 | 2690-000 | | 2,482.10 | 883,803.58 |
| 03/18/15 | 226 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 209.24 | 883,594.34 |
| 03/18/15 | 227 | State Compensation Insurance Fund | workers compensation policy premium 3-5-15 thru 6-5-15 #9114901-14 | 2690-000 | | 757.75 | 882,836.59 |
| 03/18/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 3/15/15 | 2690-000 | | 1,082.03 | 881,754.56 |
| 03/19/15 | | INTERNATIONAL SURETIES, LTD. | adjustment refund - bond premium | 2300-000 | 397.55 | | 882,152.11 |
| 03/26/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 32,784.20 | | 914,936.31 |
| 03/31/15 | 228 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 32,784.20 | 882,152.11 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,543.69 | 880,608.42 |
| 04/01/15 | 229 | INTERNATIONAL SURETIES, LTD. | bond premium | 2300-000 | | 125.96 | 880,482.46 |
| 04/01/15 | 230 | John Baer | pay period ending 3/31/15 | 2690-000 | | 1,083.75 | 879,398.71 |
| 04/01/15 | 231 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 260.41 | 879,138.30 |
| 04/01/15 | 232 | Antonio Obrique | pay period ending 3/31/15 | 2690-000 | | 2,576.14 | 876,562.16 |
| 04/01/15 | 233 | Anthony Hernandez II | march 2015 invoice | 2690-000 | | 600.00 | 875,962.16 |
| 04/01/15 | 234 | AT&T Mobility | vendor payment | 2690-000 | | 256.89 | 875,705.27 |
| 04/01/15 | 235 | AT&T | vendor payment | 2690-000 | | 133.53 | 875,571.74 |
| 04/01/15 | 236 | Jonathan Ching | vendor payment | 2690-000 | | 3,200.00 | 872,371.74 |
| 04/01/15 | 237 | Enovacore Corporation | vendor payment | 2690-000 | | 3,000.00 | 869,371.74 |
| 04/01/15 | 238 | Ability Network, Inc. | vendor payment | 2690-000 | | 193.00 | 869,178.74 |
| 04/01/15 | 239 | Net Data Centers, Inc. | vendor payment | 2690-000 | | 2,217.74 | 866,961.00 |
| 04/01/15 | 240 | Oscar Parel | vendor payment- April 2015 office rent | 2690-000 | | 1,200.00 | 865,761.00 |
| 04/01/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 3/31/15 | 2690-000 | | 1,268.80 | 864,492.20 |
| 04/13/15 | 241 | Franchise Tax Board | TYE 2014 tax due | 2820-000 | | 800.00 | 863,692.20 |

Page Subtotals: **$44,146.98** **$145,610.00**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 2:13-bk-33058 BR | Trustee Name: | Howard M. Ehrenberg (001420) |
|---|---|---|---|
| Case Name: | RIDGECREST HEALTHCARE, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7059 | Account #: | ******5666 Estate Account |
| For Period Ending: | 02/05/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/16/15 | 242 | Antonio Obrique | pay period ending 4/15/15 | 2690-000 | | 2,555.38 | 861,136.82 |
| 04/16/15 | 243 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 209.24 | 860,927.58 |
| 04/16/15 | 244 | John Baer | pay period ending 4/15/15 | 2690-000 | | 871.25 | 860,056.33 |
| 04/16/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 4/15/15 | 2690-000 | | 1,197.90 | 858,858.43 |
| 04/20/15 | 245 | El Taxman | EOD 4/13/15 granting fees and expenses for accountant for debtor [Doc 404] | 6410-000 | | 7,572.50 | 851,285.93 |
| 04/23/15 | | INTERNATIONAL SURETIES, LTD. | refund - bond premium | 2300-000 | | -880.00 | 852,165.93 |
| 04/23/15 | {2} | GGNSC Aministrative Services | manufacturer's rebate voucher number M16401 3-4-15 | 1129-000 | 410.17 | | 852,576.10 |
| 04/23/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 3,057.22 | | 855,633.32 |
| 04/23/15 | {2} | State of California | a/r medical provider no. ******9768 | 1129-000 | 16,151.61 | | 871,784.93 |
| 04/28/15 | | State Compensation Insurance Fund | refund re policy #9114901-period 9/5/14-9/5/15 | 2690-000 | | -71.00 | 871,855.93 |
| 04/28/15 | 246 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx 1st quarter 2015 payroll tax | 2690-000 | | 451.66 | 871,404.27 |
| 04/28/15 | | IRS | EFTPS payment of 940 1st quarter payroll tax | 2690-000 | | 42.00 | 871,362.27 |
| 04/30/15 | 247 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 260.41 | 871,101.86 |
| 04/30/15 | 248 | Antonio Obrique | pay period ending 4/30/15 | 2690-000 | | 2,776.67 | 868,325.19 |
| 04/30/15 | 249 | John Baer | pay period ending 4/30/15 | 2690-000 | | 1,232.50 | 867,092.69 |
| 04/30/15 | 250 | Anthony Hernandez II | april 2015 invoice | 2690-000 | | 600.00 | 866,492.69 |
| 04/30/15 | 251 | AT&T | vendor payment | 2690-000 | | 126.25 | 866,366.44 |
| 374/15 | 252 | AT&T Mobility | vendor payment | 2690-000 | | 374.11 | 865,992.33 |
| 04/30/15 | 253 | Jonathan Ching | vendor payment | 2690-000 | | 3,200.00 | 862,792.33 |
| 04/30/15 | 254 | Enovacore Corporation | vendor payment | 2690-000 | | 3,000.00 | 859,792.33 |
| 04/30/15 | 255 | Ability Network, Inc. | vendor payment | 2690-000 | | 193.00 | 859,599.33 |
| 04/30/15 | 256 | Net Data Centers, Inc. | vendor payment | 2690-000 | | 2,958.63 | 856,640.70 |
| 04/30/15 | 257 | Oscar Parel | vendor payment- May 2015 office rent | 2690-000 | | 1,200.00 | 855,440.70 |
| 04/30/15 | 258 | Ridgecrest Regional Hospital | distribution on management fee per MOTA per sale order EOD 6/30/14 | 8500-002 | | 19,208.83 | 836,231.87 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,366.02 | 834,865.85 |
| 04/30/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 4/30/15 | 2690-000 | | 1,268.80 | 833,597.05 |
| 05/14/15 | | Ridgecrest Regional Hospital | Adjustment for check #223 - bank Adjustment | 8500-002 | | 0.01 | 833,597.04 |
| 05/15/15 | 259 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 209.24 | 833,387.80 |
| 05/15/15 | 260 | Antonio Obrique | pay period ending 5/15/15 | 2690-000 | | 2,736.47 | 830,651.33 |
| 05/15/15 | 261 | John Baer | pay period ending 5/15/15 | 2690-000 | | 765.00 | 829,886.33 |
| 05/15/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 5/15/15 | 2690-000 | | 1,082.03 | 828,804.30 |

Page Subtotals:    $19,619.00    $54,506.90

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | | **Trustee Name:** | | Howard M. Ehrenberg (001420) | |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***7059 | | **Account #:** | | ******5666 Estate Account | |
| **For Period Ending:** | 02/05/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,226.04 | 827,578.26 |
| 06/03/15 | 262 | Anthony Hernandez II | may 2015 invoice | 2690-000 | | 600.00 | 826,978.26 |
| 06/03/15 | 263 | Jonathan Ching | vendor payment | 2690-000 | | 1,200.00 | 825,778.26 |
| 06/03/15 | 264 | Enovacore Corporation | vendor payment Stopped on 12/10/2015 | 2690-005 | | 3,000.00 | 822,778.26 |
| 06/03/15 | 265 | Ability Network, Inc. | vendor payment | 2690-000 | | 193.00 | 822,585.26 |
| 06/03/15 | 266 | Net Data Centers, Inc. | vendor payment Stopped on 12/10/2015 | 2690-005 | | 2,318.63 | 820,266.63 |
| 06/03/15 | 267 | Oscar Parel | vendor payment- June 2015 office rent | 2690-000 | | 1,200.00 | 819,066.63 |
| 06/03/15 | 268 | Antonio Obrique | pay period ending 5/31/15 | 2690-000 | | 2,708.24 | 816,358.39 |
| 06/03/15 | 269 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 260.41 | 816,097.98 |
| 06/03/15 | 270 | AT&T Mobility | vendor payment | 2690-000 | | 264.01 | 815,833.97 |
| 06/03/15 | 271 | AT&T | vendor payment | 2690-000 | | 125.44 | 815,708.53 |
| 06/03/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 5/31/15 | 2690-000 | | 1,268.80 | 814,439.73 |
| 06/04/15 | 272 | John Baer | pay period ending 5/31/15 | 2690-000 | | 1,105.00 | 813,334.73 |
| 06/04/15 | 273 | State Compensation Insurance Fund | workers compensation policy premium 6-5-15 thru 9-5-15 #9114901-14 | 2690-000 | | 519.75 | 812,814.98 |
| 06/23/15 | 274 | John Baer | pay period ending 6/15/15 | 2690-000 | | 871.25 | 811,943.73 |
| 06/23/15 | 275 | Antonio Obrique | pay period ending 6/15/15 | 2690-000 | | 2,649.25 | 809,294.48 |
| 06/23/15 | 276 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 209.24 | 809,085.24 |
| 06/23/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 6/15/15 | 2690-000 | | 1,197.90 | 807,887.34 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,264.15 | 806,623.19 |
| 07/06/15 | 277 | Anthony Hernandez II | june 2015 invoice | 2690-000 | | 600.00 | 806,023.19 |
| 07/06/15 | 278 | AT&T Mobility | vendor payment | 2690-000 | | 258.59 | 805,764.60 |
| 07/06/15 | 279 | AT&T | vendor payment | 2690-000 | | 125.40 | 805,639.20 |
| 07/06/15 | 280 | Jonathan Ching | vendor payment | 2690-000 | | 1,200.00 | 804,439.20 |
| 07/06/15 | 281 | Enovacore Corporation | vendor payment Stopped on 12/10/2015 | 2690-005 | | 3,000.00 | 801,439.20 |
| 07/06/15 | 282 | Ability Network, Inc. | vendor payment | 2690-000 | | 193.00 | 801,246.20 |
| 07/06/15 | 283 | Oscar Parel | vendor payment- July 2015 office rent | 2690-000 | | 1,200.00 | 800,046.20 |
| 07/06/15 | 284 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 260.41 | 799,785.79 |
| 07/06/15 | 285 | Antonio Obrique | pay period ending 6/30/15 | 2690-000 | | 2,768.95 | 797,016.84 |
| 07/06/15 | 286 | John Baer | pay period ending 6/30/15 | 2690-000 | | 701.25 | 796,315.59 |
| 07/06/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 6/30/15 | 2690-000 | | 1,268.80 | 795,046.79 |
| 07/17/15 | {2} | Janet R. Wooten | partial payment of claim against estate of Margaret Elizabeth Stanton | 1129-000 | 75,000.00 | | 870,046.79 |
| 07/17/15 | 287 | Antonio Obrique | pay period ending 7/15/15 | 2690-000 | | 2,383.67 | 867,663.12 |

Page Subtotals:    $75,000.00    $36,141.18

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 2:13-bk-33058 BR | Trustee Name: | Howard M. Ehrenberg (001420) |
|---|---|---|---|
| Case Name: | RIDGECREST HEALTHCARE, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7059 | Account #: | ******5666 Estate Account |
| For Period Ending: | 02/05/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/15 | 288 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 209.24 | 867,453.88 |
| 07/17/15 | 289 | John Baer | pay period ending 7/15/15 | 2690-000 | | 871.25 | 866,582.63 |
| 07/20/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 7/15/15 | 2690-000 | | 1,082.03 | 865,500.60 |
| 07/29/15 | 290 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx 2nd quarter 2015 payroll tax | 2690-000 | | 17.66 | 865,482.94 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,238.20 | 864,244.74 |
| 08/06/15 | 291 | Accurate Business Results, LLC | vendor payment | 2690-000 | | 1,335.00 | 862,909.74 |
| 08/06/15 | 292 | Anthony Hernandez II | july 2015 invoice | 2690-000 | | 600.00 | 862,309.74 |
| 08/06/15 | 293 | AT&T Mobility | vendor payment | 2690-000 | | 310.27 | 861,999.47 |
| 08/06/15 | 294 | AT&T | vendor payment | 2690-000 | | 123.96 | 861,875.51 |
| 08/06/15 | 295 | Jonathan Ching | vendor payment | 2690-000 | | 1,200.00 | 860,675.51 |
| 08/06/15 | 296 | Ability Network, Inc. | vendor payment | 2690-000 | | 193.00 | 860,482.51 |
| 08/06/15 | 297 | Oscar Parel | vendor payment- August 2015 office rent | 2690-000 | | 1,200.00 | 859,282.51 |
| 08/06/15 | 298 | US Postmaster | PO Box Fee Payment box #39696 | 2690-000 | | 175.00 | 859,107.51 |
| 08/06/15 | 299 | John Baer | pay period ending 7/31/15 | 2690-000 | | 977.50 | 858,130.01 |
| 08/06/15 | 300 | Antonio Obrique | pay period ending 7/31/15 | 2690-000 | | 3,117.70 | 855,012.31 |
| 08/06/15 | 301 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 260.41 | 854,751.90 |
| 08/06/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 7/31/15 | 2690-000 | | 1,268.80 | 853,483.10 |
| 08/11/15 | {2} | GGNSC Administrative Services LLC | manufacturer's rebate voucher number Z05301 6-10-15 | 1129-000 | 293.15 | | 853,776.25 |
| 08/19/15 | 302 | Jonathan Ching | vendor payment | 2690-000 | | 2,000.00 | 851,776.25 |
| 08/19/15 | 303 | John Baer | pay period ending 8/15/15 | 2690-000 | | 1,593.75 | 850,182.50 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,203.82 | 848,978.68 |
| 09/01/15 | {4} | Travelers | premium adjustment-account no. 7678L4066 | 1229-000 | 328.00 | | 849,306.68 |
| 09/11/15 | 304 | AT&T | vendor payment | 2690-000 | | 131.56 | 849,175.12 |
| 09/11/15 | 305 | AT&T Mobility | vendor payment | 2690-000 | | 293.05 | 848,882.07 |
| 09/11/15 | 306 | Anthony Hernandez II | August 2015 invoice | 2690-000 | | 600.00 | 848,282.07 |
| 09/11/15 | 307 | Oscar Parel | vendor payment- September 2015 office rent | 2690-000 | | 1,200.00 | 847,082.07 |
| 09/11/15 | 308 | Antonio Obrique | pay period ending 8/15/15 | 2690-000 | | 2,599.81 | 844,482.26 |
| 09/11/15 | 309 | Antonio Obrique | pay period ending 8/31/15 | 2690-000 | | 2,719.66 | 841,762.60 |
| 09/11/15 | 310 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 302.14 | 841,460.46 |
| 09/11/15 | 311 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 260.41 | 841,200.05 |
| 09/11/15 | 312 | John Baer | pay period ending 8/31/15 | 2690-000 | | 2,401.25 | 838,798.80 |
| 09/11/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 8/15/15 | 2690-000 | | 1,424.97 | 837,373.83 |
| 09/11/15 | | IRS | EFTPS payment of 941 payroll tax for period ending 8/31/15 | 2690-000 | | 1,268.80 | 836,105.03 |

Page Subtotals:        $621.15        $32,179.24

# Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | |
| **Taxpayer ID #:** | **-***7059 | |
| **For Period Ending:** | 02/05/2020 | |

| | |
|---|---|
| **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5666 Estate Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/22/15 | | State Compensation Insurance Fund | refund re policy #9114901-period 9/5/14-9/5/15 | 2690-000 | | -337.66 | 836,442.69 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,308.65 | 835,134.04 |
| 10/02/15 | {2} | Janet R. Wooten | final payment of claim against estate of Margaret Elizabeth Stanton | 1129-000 | 97,540.75 | | 932,674.79 |
| 10/08/15 | 313 | AT&T | vendor payment | 2690-000 | | 183.87 | 932,490.92 |
| 10/08/15 | 314 | AT&T Mobility | vendor payment | 2690-000 | | 402.44 | 932,088.48 |
| 10/14/15 | {1} | Ridgecrest Healthcare, Inc. | chase account fund balance-closure of medicare account | 1129-000 | 4,246.48 | | 936,334.96 |
| 10/29/15 | 315 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account ID# xxx-xxxx-x EIN: xx-xxxxxxx | 2690-000 | | 9.53 | 936,325.43 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,323.94 | 935,001.49 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,311.60 | 933,689.89 |
| 12/08/15 | 316 | Basile & Associates | EOD 12/7/15 allowing final fees and expenses [Doc 454] | | | 5,828.80 | 927,861.09 |
| | | Basile & Associates | fees                                          $5,650.00 | 3210-000 | | | |
| | | Basile & Associates | expenses                                      $178.80 | 3220-000 | | | |
| 12/10/15 | 264 | Enovacore Corporation | vendor payment Stopped: check issued on 06/03/2015 | 2690-005 | | -3,000.00 | 930,861.09 |
| 12/10/15 | 266 | Net Data Centers, Inc. | vendor payment Stopped: check issued on 06/03/2015 | 2690-005 | | -2,318.63 | 933,179.72 |
| 12/10/15 | 281 | Enovacore Corporation | vendor payment Stopped: check issued on 07/06/2015 | 2690-005 | | -3,000.00 | 936,179.72 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,485.81 | 934,693.91 |
| 01/13/16 | {2} | Ridgecrest Regional Hospital | medicare payment | 1129-000 | 6,727.90 | | 941,421.81 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,301.00 | 940,120.81 |
| 02/10/16 | 317 | International Sureties, LTD. | bond premium | 2300-000 | | 1,526.63 | 938,594.18 |
| 02/16/16 | {2} | GGNSC Administrative Services LLC | manufacturer's rebate voucher number A39501 12-15-15 Q2-2015 | 1129-000 | 285.95 | | 938,880.13 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,302.98 | 937,577.15 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,479.56 | 936,097.59 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,298.00 | 934,799.59 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,296.20 | 933,503.39 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,473.13 | 932,030.26 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,292.36 | 930,737.90 |

Page Subtotals:    $108,801.08    $14,168.21

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***7059 | **Account #:** | ******5666 Estate Account |
| **For Period Ending:** | 02/05/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,468.57 | 929,269.33 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,332.96 | 927,936.37 |
| 10/05/16 | 318 | Franchise Tax Board | TYE 12-31-2016 | 2820-000 | | 900.00 | 927,036.37 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,285.95 | 925,750.42 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,416.57 | 924,333.85 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,325.88 | 923,007.97 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,415.87 | 921,592.10 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,237.20 | 920,354.90 |
| 03/15/17 | 319 | Franchise Tax Board | TYE 12-31-2017 | 2820-000 | | 724.00 | 919,630.90 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,367.64 | 918,263.26 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,232.73 | 917,030.53 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,450.91 | 915,579.62 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,316.92 | 914,262.70 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,271.20 | 912,991.50 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,444.64 | 911,546.86 |
| 02/01/18 | 320 | International Sureties, LTD. | bond premium | 2300-000 | | 408.25 | 911,138.61 |
| 03/16/18 | 321 | Franchise Tax Board | TYE 12-31-2018 | 2820-000 | | 800.00 | 910,338.61 |
| 08/13/18 | 322 | International Sureties, LTD. | bond premium | 2300-000 | | 66.42 | 910,272.19 |
| 10/18/18 | 323 | International Sureties, LTD. | bond premium | 2300-000 | | 3.97 | 910,268.22 |
| 02/01/19 | 324 | International Sureties, LTD. | bond premium | 2300-000 | | 531.29 | 909,736.93 |
| 03/14/19 | 325 | Franchise Tax Board | TYE 12-31-19 | 2820-000 | | 800.00 | 908,936.93 |
| 05/31/19 | 326 | International Sureties, LTD. | bond premium | 2300-000 | | 119.22 | 908,817.71 |
| 10/03/19 | 327 | Pharmerica Drug Systems, LLC d/b/a PharMerica | balance of secured claim; Claim # 3 EOD 7/8/14 [Doc 280] | 4210-000 | | 25,000.00 | 883,817.71 |
| 10/03/19 | 328 | IRS | Dividend paid at 100.00% of $23,514.41; Claim # 4 secured tax claim | 4300-000 | | 23,514.41 | 860,303.30 |
| 10/03/19 | 329 | IRS | Dividend paid at 14.31% of $164,816.31; Claim # 4 priority tax claim | 5800-000 | | 23,585.19 | 836,718.11 |
| 10/03/19 | 330 | Employment Development Department | Dividend paid at 14.31% of $11,963.09; Claim # 9 priority tax claim | 5800-000 | | 1,711.92 | 835,006.19 |
| 10/03/19 | 331 | California Department of Health Care Services | Dividend paid at 14.31% of $432,250.01; Claim # 10 priority tax claim Stopped on 11/26/2019 | 5800-005 | | 61,854.90 | 773,151.29 |
| 10/03/19 | 332 | Howard M. Ehrenberg | EOD 10/3/19 final order [Doc 561] | | | 67,611.06 | 705,540.23 |

Page Subtotals:          $0.00          $225,197.67

# Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***7059 | **Account #:** | ******5666 Estate Account |
| **For Period Ending:** | 02/05/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Howard M. Ehrenberg | compensation $67,182.15 | 2100-000 | | | |
| | | Howard M. Ehrenberg | expenses $428.91 | 2200-000 | | | |
| 10/03/19 | 333 | IRS | administrative tax claim - penalty tax period 12-31-14 | 2810-000 | | 1,380.00 | 704,160.23 |
| 10/03/19 | 334 | Levene, Neale, Bender, Yoo & Brill, LLP | EOD 10/3/19 final order [Doc 561] | | | 320,921.97 | 383,238.26 |
| | | Levene, Neale, Bender, Yoo & Brill, LLP | fees $309,073.50 | 3210-000 | | | |
| | | Levene, Neale, Bender, Yoo & Brill, LLP | expenses $11,848.47 | 3220-000 | | | |
| 10/03/19 | 335 | Crowe LLP | EOD 10/3/19 final order [Doc 561] | | | 70,029.18 | 313,209.08 |
| | | Crowe LLP | fees $69,844.00 | 3410-000 | | | |
| | | Crowe LLP | expenses $185.18 | 3420-000 | | | |
| 10/03/19 | 336 | United States Bankruptcy Court | court costs | 2700-000 | | 176.00 | 313,033.08 |
| 10/03/19 | 337 | Sanders Rehaste Sternshein & Harvey LLP | EOD 10/3/19 final order [Doc 561] | 3210-600 | | 3,335.50 | 309,697.58 |
| 10/03/19 | 338 | Office of the United States Trustee | quarterly fees claim no. 22 | 2950-000 | | 6,498.22 | 303,199.36 |
| 10/03/19 | 339 | Hernandez Legal Group APC | EOD 1/8/15 admin expense for debtor's atty [Doc 377] | 6990-000 | | 16,162.50 | 287,036.86 |
| 10/03/19 | 340 | Hernandez Legal Group APC | EOD 10/3/19 final order [Doc 561] | | | 29,467.00 | 257,569.86 |
| | | Hernandez Legal Group APC | expenses $102.00 | 6220-000 | | | |
| | | Hernandez Legal Group APC | fees $29,365.00 | 6210-000 | | | |
| 10/03/19 | 341 | The Law Offices of Virgil L. Roth PC | EOD 10/3/19 final order [Doc 561] | 6210-000 | | 408.50 | 257,161.36 |
| 10/03/19 | 342 | Howard M. Ehrenberg | EOD 10/3/19 final order [Doc 561] | | | 138,922.01 | 118,239.35 |
| | | Howard Ehrenberg | expenses $1,151.65 | 6102-000 | | | |
| | | Howard Ehrenberg | compensation $137,770.36 | 6101-000 | | | |
| 10/03/19 | 343 | Dept of Public Health | allowed chapter 11 administrative claim EOD [Doc 308]-see note on form 1 (12/3/19) Stopped on 11/26/2019 | 6990-005 | | 10,000.00 | 108,239.35 |
| 10/03/19 | 344 | Employment Development Department | Dividend paid at 100.00% of $5,350.35; Claim # 14 chapter 11 administrative tax claim | 6990-000 | | 5,350.35 | 102,889.00 |
| 10/03/19 | 345 | Penny Loper | Dividend paid at 100.00% of $2,889.00; Claim # 17 allowed chapter 11 administrative claim | 6990-000 | | 2,889.00 | 100,000.00 |

|  |  |  | | | **Page Subtotals:** | $0.00 | $605,540.23 |
|---|---|---|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| Case No.: | 2:13-bk-33058 BR | Trustee Name: | Howard M. Ehrenberg (001420) |
|---|---|---|---|
| Case Name: | RIDGECREST HEALTHCARE, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7059 | Account #: | ******5666 Estate Account |
| For Period Ending: | 02/05/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/03/19 | 346 | Enzo Volpe | Dividend paid at 100.00% of $100,000.00; Claim # 19 chapter 11 administrative expense EOD 8/13/14 [Doc 294] | 6990-000 | | 100,000.00 | 0.00 |
| 11/26/19 | 331 | California Department of Health Care Services | Dividend paid at 14.31% of $432,250.01; Claim # 10 priority tax claim Stopped: check issued on 10/03/2019 | 5800-005 | | -61,854.90 | 61,854.90 |
| 11/26/19 | 343 | Dept of Public Health | allowed chapter 11 administrative claim EOD 9-11-14 [Doc 308]-see note on form 1 (12/3/19) Stopped: check issued on 10/03/2019 | 6990-005 | | -10,000.00 | 71,854.90 |
| 11/26/19 | 347 | California Department of Health Care Services | Dividend paid at 14.31% of $432,250.01; Claim # 10 priority tax claim-replacement check | 5800-000 | | 61,854.90 | 10,000.00 |
| 12/03/19 | 348 | IRS | additional distribution to priority tax claimants | 5800-000 | | 2,706.21 | 7,293.79 |
| 12/03/19 | 349 | Employment Development Department | additional distribution to priority tax claimants | 5800-000 | | 196.43 | 7,097.36 |
| 12/03/19 | 350 | California Department of Health Care Services | additional distribution to priority tax claimants | 5800-000 | | 7,097.36 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 2,693,285.06 | 2,693,285.06 | $0.00 |
| Less: Bank Transfers/CDs | 137,827.40 | 137,827.40 | |
| Subtotal | 2,555,457.66 | 2,555,457.66 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $2,555,457.66 | $2,555,457.66 | |

## Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 2:13-bk-33058 BR | Trustee Name: | Howard M. Ehrenberg (001420) |
|---|---|---|---|
| Case Name: | RIDGECREST HEALTHCARE, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7059 | Account #: | ******5667 Clearing Account |
| For Period Ending: | 02/05/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/14 | | From Account #******5666 | transfer | 9999-000 | 85,661.81 | | 85,661.81 |
| 10/29/14 | | From Account #******5666 | transfer | 9999-000 | 52,165.59 | | 137,827.40 |
| 10/29/14 | | To Account #******5666 | transfer | 9999-000 | | 137,827.40 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | **137,827.40** | **137,827.40** | **$0.00** |
| Less: Bank Transfers/CDs | 137,827.40 | 137,827.40 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**

Exhibit 9
Page:   17

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 2:13-bk-33058 BR | **Trustee Name:** | Howard M. Ehrenberg (001420) |
| **Case Name:** | RIDGECREST HEALTHCARE, INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***7059 | **Account #:** | ******5667 Clearing Account |
| **For Period Ending:** 02/05/2020 | | **Blanket Bond (per case limit):** $5,000,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5666 Estate Account | $2,555,457.66 | $2,555,457.66 | $0.00 |
| ******5667 Clearing Account | $0.00 | $0.00 | $0.00 |
| | **$2,555,457.66** | **$2,555,457.66** | **$0.00** |